**James J. BRADDOCK, Plaintiff-Appellant,**

v.

**Angelina JOLIE; et al., Defendants-Appellees.**

**No. 13-55703**

United States Court of Appeals, Ninth Circuit.

---

Submitted May 11, 2017 *

Filed May 15, 2017

James J. Braddock, Pro Se

Harrison Dossick, Christine Neuharth, Attorneys, James Christopher Martin, Esquire, Attorney, Reed Smith LLP, Los Angeles, CA, for Defendants-Appellees

Before: GOODWIN, LEAVY, and SILVERMAN, Circuit Judges.

## MEMORANDUM **

James J. Braddock appeals pro se the district court's judgment on the pleadings in his action under the Copyright Act against Angelina Jolie, GK Films LLC, and FilmDistrict Distribution LLC. Braddock alleges that defendants' film *In the Land of Blood and Honey* infringed his copyright in the novel *Slamanje Duse*. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *United States v. Teng Jiao Zhou*, 815 F.3d 639, 642 (9th Cir. 2016), and we affirm.

Braddock has waived his contention that the district court erred by basing its ruling on an incorrect English translation of *Slamanje Duse*. He did not raise this issue before the district court, but rather relied on the same certified translation used by the district court in his opposition to defendants' motion for judgment on the pleadings. *See Armstrong v. Brown*, 768 F.3d 975, 981-82 (9th Cir. 2014).

The district court did not err in concluding that, even assuming Braddock had sufficiently alleged both copyright ownership and defendants' access to *Slamanje Duse*, he nonetheless could not establish copyright infringement as a matter of law because under the extrinsic test, the novel and the film are not substantially similar. *See Funky Films, Inc. v. Time Warner Entm't Co., L.P.*, 462 F.3d 1072, 1076-77 (9th Cir. 2006) (a claim for copyright infringement requires that the plaintiff show (1) ownership in the copyright and (2) copying of original elements of the work; the second element may be shown by demonstrating "that the defendant had access to the plaintiff's work and that the two works are substantially similar;" "substantial similarity may often be decided as a matter of law" by applying the extrinsic test (citations and internal quotation marks omitted)). Despite some general similarities between the two works, both of which are derived from historical accounts of the Bosnian War, their "plot, themes, dialogue, mood, setting, pace, characters, and sequence of events" are mostly quite different. *Id.* at 1077 (describing elements of the extrinsic test); *see also id.* ("In applying the extrinsic test, this court compares, not the basic plot ideas for stories, but the actual concrete elements that make up the total sequence of events and the relationships between the major characters." (citation and internal quotation marks omitted)).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.